# EXHIBIT "E"

## Failure to Monitor Within Timeframe Required by Permit

"Wet weather samples must be collected during the first 30 minutes from discharges resulting from a storm event that is greater than 0.1 inch of rainfall in a 24-hour period and at least 72 hours from the previously measurable (greater than 0.1 inch of rainfall in a 24-hour period) storm event. If this is not feasible, wet weather samples may be taken within the first hour of discharge and noted on the Discharge Monitoring Report." Permit Part I.A.1.n. 1, at. 4.

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 7/1/12 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 7/1/12 | 002A | Oil & Grease | Sample not taken within first hour of discharge | |
| 7/1/12 | 002A | Oil & Grease | Not noted on DMR | |
| 7/1/12 | 002A | TSS | Sample not collected during first 30 min. of discharge | |
| 7/1/12 | 002A | TSS | Sample not taken within first hour of discharge | |
| 7/1/12 | 002A | TSS | Not noted on DMR | |
| 7/2/12 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 7/2/12 | 001A | Oil & Grease | Sample not taken within first hour of discharge | |
| 7/2/12 | 001A | Oil & Grease | Not noted on DMR | |
| 7/2/12 | 001A | TSS | Sample not collected during first 30 min. of discharge | |
| 7/2/12 | 001A | TSS | Sample not taken within first hour of discharge | |
| 7/2/12 | 001A | TSS | Not noted on DMR | |
| 7/19/12 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 7/19/12 | 001A | Oil & Grease | Sample not taken within first hour of discharge | |
| 7/19/12 | 001A | Oil & Grease | Not noted on DMR | |
| 7/19/12 | 001A | TSS | Sample not collected during first 30 min. of discharge | |
| 7/19/12 | 001A | TSS | Sample not taken within first hour of discharge | |
| 7/19/12 | 001A | TSS | Not noted on DMR | |
| 7/19/12 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 7/19/12 | 002A | Oil & Grease | Sample not taken within first hour of discharge | |
| 7/19/12 | 002A | Oil & Grease | Not noted on DMR | |
| 7/19/12 | 002A | TSS | Sample not collected during first 30 min. of discharge | |
| 7/19/12 | 002A | TSS | Sample not taken within first hour of discharge | |
| 7/19/12 | 002A | TSS | Not noted on DMR | |
| 8/1/12 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 8/1/12 | 001A | Oil & Grease | Sample not taken within first hour of discharge | |
| 8/1/12 | 001A | Oil & Grease | Not noted on DMR | |
| 8/1/12 | 001A | TSS | Sample not collected during first 30 min. of discharge | |
| 8/1/12 | 001A | TSS | Sample not taken within first hour of discharge | |
| 8/17/12 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 8/17/12 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 8/17/12 | 001A | Oil & Grease | Not noted on DMR | Sample collected 2 days after storm event |
| 8/17/12 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 8/17/12 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 8/17/12 | 001A | TSS | Not noted on DMR | Sample collected 2 days after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 8/17/12 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 8/17/12 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 8/17/12 | 002A | Oil & Grease | Not noted on DMR | Sample collected 2 days after storm event |
| 8/17/12 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 8/17/12 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 8/17/12 | 002A | TSS | Not noted on DMR | Sample collected 2 days after storm event |
| 9/19/12 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 9/19/12 | 001A | Oil & Grease | Sample not taken within first hour of discharge | |
| 9/19/12 | 001A | Oil & Grease | Not noted on DMR | |
| 9/19/12 | 001A | TSS | Sample not collected during first 30 min. of discharge | |
| 9/19/12 | 001A | TSS | Sample not taken within first hour of discharge | |
| 9/19/12 | 001A | TSS | Not noted on DMR | |
| 9/19/12 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 9/19/12 | 002A | Oil & Grease | Sample not taken within first hour of discharge | |
| 9/19/12 | 002A | Oil & Grease | Not noted on DMR | |
| 9/19/12 | 002A | TSS | Sample not collected during first 30 min. of discharge | |
| 9/19/12 | 002A | TSS | Sample not taken within first hour of discharge | |
| 9/19/12 | 002A | TSS | Not noted on DMR | |
| 10/3/12 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 10/3/12 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 10/3/12 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 10/3/12 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 10/9/12 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 10/9/12 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 10/9/12 | 001A | Oil & Grease | Not noted on DMR | Sample collected 2 days after storm event |
| 10/9/12 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 10/9/12 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 10/9/12 | 001A | TSS | Not noted on DMR | Sample collected 2 days after storm event |
| 10/9/12 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 10/9/12 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 10/9/12 | 002A | Oil & Grease | Not noted on DMR | Sample collected 2 days after storm event |
| 10/9/12 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 10/9/12 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 10/9/12 | 002A | TSS | Not noted on DMR | Sample collected 2 days after storm event |
| 11/8/12 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 11/8/12 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 11/8/12 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 11/8/12 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 11/14/12 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/14/12 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 11/14/12 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 11/14/12 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/14/12 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/14/12 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 11/14/12 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/14/12 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/14/12 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 11/14/12 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/14/12 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/14/12 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 12/10/12 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 12/10/12 | 001A | Oil & Grease | Sample not taken within first hour of discharge | |
| 12/10/12 | 001A | Oil & Grease | Not noted on DMR | |
| 12/10/12 | 001A | TSS | Sample not collected during first 30 min. of discharge | |
| 12/10/12 | 001A | TSS | Sample not taken within first hour of discharge | |
| 12/10/12 | 001A | TSS | Not noted on DMR | |
| 12/10/12 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 12/10/12 | 002A | Oil & Grease | Sample not taken within first hour of discharge | |
| 12/10/12 | 002A | Oil & Grease | Not noted on DMR | |
| 12/10/12 | 002A | TSS | Sample not collected during first 30 min. of discharge | |
| 12/10/12 | 002A | TSS | Sample not taken within first hour of discharge | |
| 12/10/12 | 002A | TSS | Not noted on DMR | |
| 12/10/12 | 003A** | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 12/10/12 | 003A** | Oil & Grease | Sample not taken within first hour of discharge | |
| 12/10/12 | 003A** | Oil & Grease | Not noted on DMR | |
| 12/10/12 | 003A** | TSS | Sample not collected during first 30 min. of discharge | |
| 12/10/12 | 003A** | TSS | Sample not taken within first hour of discharge | |
| 12/10/12 | 003A** | TSS | Not noted on DMR | |
| 1/15/13 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 1/15/13 | 001A | Oil & Grease | Sample not taken within first hour of discharge | |
| 1/15/13 | 001A | Oil & Grease | Not noted on DMR | |
| 1/15/13 | 001A | TSS | Sample not collected during first 30 min. of discharge | |
| 1/15/13 | 001A | TSS | Sample not taken within first hour of discharge | |
| 1/15/13 | 001A | TSS | Not noted on DMR | |
| 1/15/13 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 1/15/13 | 002A | Oil & Grease | Sample not taken within first hour of discharge | |
| 1/15/13 | 002A | Oil & Grease | Not noted on DMR | |
| 1/15/13 | 002A | TSS | Sample not collected during first 30 min. of discharge | |
| 1/15/13 | 002A | TSS | Sample not taken within first hour of discharge | |
| 1/15/13 | 002A | TSS | Not noted on DMR | |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|---------|
| 2/12/13 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 2/12/13 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 2/12/13 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 2/12/13 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 2/20/13 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/20/13 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/20/13 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 2/20/13 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/20/13 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/20/13 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 2/20/13 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/20/13 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/20/13 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 2/20/13 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/20/13 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/20/13 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 3/8/13 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 3/8/13 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 3/8/13 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 3/8/13 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 3/8/13 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 3/13/13 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/13/13 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/13/13 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 3/13/13 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/13/13 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/13/13 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 3/13/13 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/13/13 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/13/13 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 3/13/13 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/13/13 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/13/13 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 4/1/13 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 4/12/13 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 4/12/13 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 4/12/13 | 001A | Oil & Grease | Not noted on DMR | Sample collected 2 days after storm event |
| 4/12/13 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 4/12/13 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 4/12/13 | 001A | TSS | Not noted on DMR | Sample collected 2 days after storm event |
| 4/12/13 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 4/12/13 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 4/12/13 | 002A | Oil & Grease | Not noted on DMR | Sample collected 2 days after storm event |
| 4/12/13 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 4/12/13 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 4/12/13 | 002A | TSS | Not noted on DMR | Sample collected 2 days after storm event |
| 5/10/13 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 5/10/13 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 5/10/13 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 5/10/13 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 6/4/13 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 6/4/13 | 001A | Oil & Grease | Sample not taken within first hour of discharge | |
| 6/4/13 | 001A | Oil & Grease | Not noted on DMR | |
| 6/4/13 | 001A | TSS | Sample not collected during first 30 min. of discharge | |
| 6/4/13 | 001A | TSS | Sample not taken within first hour of discharge | |
| 6/4/13 | 001A | TSS | Not noted on DMR | |
| 6/4/13 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 6/4/13 | 002A | Oil & Grease | Sample not taken within first hour of discharge | |
| 6/4/13 | 002A | Oil & Grease | Not noted on DMR | |
| 6/4/13 | 002A | TSS | Sample not collected during first 30 min. of discharge | |
| 6/4/13 | 002A | TSS | Sample not taken within first hour of discharge | |
| 6/4/13 | 002A | TSS | Not noted on DMR | |
| 6/11/13 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/11/13 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/11/13 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 6/11/13 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/11/13 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/11/13 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 6/11/13 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/11/13 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/11/13 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 6/11/13 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 6/11/13 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/11/13 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 7/2/13 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 7/2/13 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 7/2/13 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 7/2/13 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 7/12/13 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/12/13 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/12/13 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 7/12/13 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/12/13 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/12/13 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 7/12/13 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/12/13 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/12/13 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 7/12/13 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/12/13 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 7/12/13 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 8/23/13 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/23/13 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/23/13 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 8/23/13 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/23/13 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/23/13 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 8/23/13 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/23/13 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/23/13 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 8/23/13 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/23/13 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/23/13 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 9/3/13 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 9/3/13 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 9/3/13 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 9/3/13 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 9/13/13 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/13/13 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/13/13 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 9/13/13 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/13/13 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/13/13 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 9/13/13 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/13/13 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/13/13 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 9/13/13 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/13/13 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/13/13 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 10/7/13 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 10/7/13 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 10/7/13 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 10/7/13 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 002A | TSS | Not noted on DMR | storm event |
| 11/8/13 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/13 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

11

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 11/8/13 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 11/8/13 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/13 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/8/13 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 11/18/13 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 11/18/13 | 001A | Oil & Grease | Sample not taken within first hour of discharge | |
| 11/18/13 | 001A | Oil & Grease | Not noted on DMR | |
| 11/18/13 | 001A | TSS | Sample not collected during first 30 min. of discharge | |
| 11/18/13 | 001A | TSS | Sample not taken within first hour of discharge | |
| 11/18/13 | 001A | TSS | Not noted on DMR | |
| 12/3/13 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 001A | Oil & Grease | Not noted on DMR | Sample collected 2 days after storm event |
| 12/3/13 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 001A | TSS | Not noted on DMR | Sample collected 2 days after storm event |
| 12/3/13 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 002A | Oil & Grease | Not noted on DMR | Sample collected 2 days after storm event |
| 12/3/13 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 002A | TSS | Not noted on DMR | Sample collected 2 days after storm event |
| 1/13/14 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day before storm event |
| 1/13/14 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day before storm event |
| 1/13/14 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day before storm event |
| 1/13/14 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day before storm event |
| 1/13/14 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day before storm event |
| 1/13/14 | 001A | TSS | Not noted on DMR | Sample collected 1 day before storm event |

12

| Date | Outfall | Parameter | Violation | Notes |
|---|---|---|---|---|
| 1/13/14 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day before storm event |
| 1/13/14 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day before storm event |
| 1/13/14 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day before storm event |
| 1/13/14 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day before storm event |
| 1/13/14 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day before storm event |
| 1/13/14 | 002A | TSS | Not noted on DMR | Sample collected 1 day before storm event |
| 2/4/14 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/14 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/14 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 2/4/14 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/14 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/14 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 3/20/14 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 3/20/14 | 001A | Oil & Grease | Sample not taken within first hour of discharge | |
| 3/20/14 | 001A | Oil & Grease | Not noted on DMR | |
| 3/20/14 | 001A | TSS | Sample not collected during first 30 min. of discharge | |
| 3/20/14 | 001A | TSS | Sample not taken within first hour of discharge | |
| 3/20/14 | 001A | TSS | Not noted on DMR | |
| 3/20/14 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 3/20/14 | 002A | Oil & Grease | Sample not taken within first hour of discharge | |
| 3/20/14 | 002A | Oil & Grease | Not noted on DMR | |
| 3/20/14 | 002A | TSS | Sample not collected during first 30 min. of discharge | |
| 3/20/14 | 002A | TSS | Sample not taken within first hour of discharge | |
| 3/20/14 | 002A | TSS | Not noted on DMR | |
| 3/31/14 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/31/14 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/31/14 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 3/31/14 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/31/14 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 3/31/14 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 3/31/14 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/31/14 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/31/14 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 3/31/14 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/31/14 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/31/14 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 4/16/14 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/16/14 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/16/14 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 4/16/14 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/16/14 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/16/14 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 4/16/14 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/16/14 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/16/14 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 4/16/14 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/16/14 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/16/14 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 5/2/14 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 5/2/14 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 5/2/14 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 5/2/14 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 5/19/14 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 5/19/14 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 5/19/14 | 001A | Oil & Grease | Not noted on DMR | Sample collected 2 days after storm event |
| 5/19/14 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 5/19/14 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 5/19/14 | 001A | TSS | Not noted on DMR | Sample collected 2 days after storm event |
| 5/19/14 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 5/19/14 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 5/19/14 | 002A | Oil & Grease | Not noted on DMR | Sample collected 2 days after storm event |
| 5/19/14 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 5/19/14 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 5/19/14 | 002A | TSS | Not noted on DMR | Sample collected 2 days after storm event |
| 6/6/14 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/14 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/14 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/14 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/14 | 003A** | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 003A** | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 003A** | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/14 | 003A** | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 003A** | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 003A** | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 7/15/14 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 7/15/14 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 7/15/14 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 7/15/14 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 7/15/14 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 8/14/14 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 8/14/14 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 8/14/14 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 8/14/14 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 9/2/14 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 001A | Oil & Grease | Not noted on DMR | Sample collected 2 days after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 9/2/14 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 001A | TSS | Not noted on DMR | Sample collected 2 days after storm event |
| 9/2/14 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 002A | Oil & Grease | Not noted on DMR | Sample collected 2 days after storm event |
| 9/2/14 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 002A | TSS | Not noted on DMR | Sample collected 2 days after storm event |
| 9/8/14 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/8/14 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/8/14 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 9/8/14 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/8/14 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/8/14 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 9/8/14 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/8/14 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/8/14 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 9/8/14 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/8/14 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/8/14 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 10/2/14 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 10/2/14 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 10/2/14 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 10/2/14 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 10/2/14 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 10/17/14 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/17/14 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/17/14 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 10/17/14 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/17/14 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/17/14 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 10/17/14 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/17/14 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/17/14 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 10/17/14 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/17/14 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/17/14 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 11/3/14 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 11/3/14 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|---------|
| 11/3/14 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 11/3/14 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 11/3/14 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 11/7/14 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/7/14 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/7/14 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 11/7/14 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/7/14 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/7/14 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 11/7/14 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/7/14 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/7/14 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 11/7/14 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/7/14 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/7/14 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 12/8/14 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/8/14 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/8/14 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 12/8/14 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/8/14 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/8/14 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 12/8/14 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/8/14 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/8/14 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 12/8/14 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/8/14 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/8/14 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 1/5/15 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 1/5/15 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 1/5/15 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 1/5/15 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 2/23/15 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/23/15 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/23/15 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 2/23/15 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/23/15 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/23/15 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 3/4/15 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 3/4/15 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/4/15 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 3/4/15 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/4/15 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/4/15 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 3/16/15 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 3/16/15 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 3/16/15 | 002A | Oil & Grease | Not noted on DMR | Sample collected 2 days after storm event |
| 3/16/15 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 2 days after storm event |
| 3/16/15 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 3/16/15 | 002A | TSS | Not noted on DMR | Sample collected 2 days after storm event |
| 3/27/15 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/27/15 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/27/15 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 3/27/15 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/27/15 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/27/15 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 3/27/15 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/27/15 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/27/15 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 3/27/15 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/27/15 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/27/15 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 4/21/15 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/21/15 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 4/21/15 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 4/21/15 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/21/15 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/21/15 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 4/21/15 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/21/15 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/21/15 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 4/21/15 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/21/15 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/21/15 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 5/13/15 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/13/15 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/13/15 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 5/13/15 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/13/15 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/13/15 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 5/20/15 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/20/15 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/20/15 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 5/20/15 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/20/15 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/20/15 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 6/1/15 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | *Notes* |
|---|---|---|---|---|
| 6/1/15 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 6/1/15 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 6/1/15 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 6/1/15 | 003A** | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 003A** | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 003A** | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 6/1/15 | 003A** | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 003A** | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 003A** | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 8/12/15 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 8/12/15 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 8/12/15 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 8/12/15 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |

24

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|---------|
| 8/12/15 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 9/11/15 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 9/11/15 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 9/11/15 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 9/11/15 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 10/13/15 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 10/13/15 | 001A | Oil & Grease | Sample not taken within first hour of discharge | |
| 10/13/15 | 001A | Oil & Grease | Not noted on DMR | |
| 10/13/15 | 001A | TSS | Sample not collected during first 30 min. of discharge | |
| 10/13/15 | 001A | TSS | Sample not taken within first hour of discharge | |
| 10/13/15 | 001A | TSS | Not noted on DMR | |
| 10/13/15 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 10/13/15 | 002A | Oil & Grease | Sample not taken within first hour of discharge | |
| 10/13/15 | 002A | Oil & Grease | Not noted on DMR | |
| 10/13/15 | 002A | TSS | Sample not collected during first 30 min. of discharge | |
| 10/13/15 | 002A | TSS | Sample not taken within first hour of discharge | |
| 10/13/15 | 002A | TSS | Not noted on DMR | |
| 11/12/15 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|---------|
| 11/12/15 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 11/12/15 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 11/12/15 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 11/20/15 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 11/20/15 | 001A | Oil & Grease | Sample not taken within first hour of discharge | |
| 11/20/15 | 001A | Oil & Grease | Not noted on DMR | |
| 11/20/15 | 001A | TSS | Sample not collected during first 30 min. of discharge | |
| 11/20/15 | 001A | TSS | Sample not taken within first hour of discharge | |
| 11/20/15 | 001A | TSS | Not noted on DMR | |
| 11/20/15 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 11/20/15 | 002A | Oil & Grease | Sample not taken within first hour of discharge | |
| 11/20/15 | 002A | Oil & Grease | Not noted on DMR | |
| 11/20/15 | 002A | TSS | Sample not collected during first 30 min. of discharge | |
| 11/20/15 | 002A | TSS | Sample not taken within first hour of discharge | |
| 11/20/15 | 002A | TSS | Not noted on DMR | |
| 12/2/15 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 12/2/15 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 12/2/15 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 12/2/15 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 12/2/15 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 12/2/15 | 003A** | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 003A** | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 003A** | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 12/2/15 | 003A** | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 003A** | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 003A** | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 12/15/15 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/15/15 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/15/15 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 12/15/15 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/15/15 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/15/15 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 12/15/15 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/15/15 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/15/15 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 12/15/15 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/15/15 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/15/15 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 1/11/16 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 1/11/16 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 1/11/16 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 1/11/16 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 1/11/16 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 1/18/16 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/18/16 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/18/16 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 1/18/16 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/18/16 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/18/16 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 1/18/16 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/18/16 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/18/16 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 1/18/16 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/18/16 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/18/16 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 2/4/16 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 2/4/16 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 2/4/16 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 2/4/16 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 2/17/16 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/17/16 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/17/16 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 2/17/16 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/17/16 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/17/16 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 2/17/16 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/17/16 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/17/16 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 2/17/16 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/17/16 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/17/16 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 3/2/16 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 3/2/16 | 001A | Oil & Grease | Sample not taken within first hour of discharge | |
| 3/2/16 | 001A | Oil & Grease | Not noted on DMR | |
| 3/2/16 | 001A | TSS | Sample not collected during first 30 min. of discharge | |
| 3/2/16 | 001A | TSS | Sample not taken within first hour of discharge | |
| 3/2/16 | 001A | TSS | Not noted on DMR | |
| 3/2/16 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 3/2/16 | 002A | Oil & Grease | Sample not taken within first hour of discharge | |
| 3/2/16 | 002A | Oil & Grease | Not noted on DMR | |
| 3/2/16 | 002A | TSS | Sample not collected during first 30 min. of discharge | |
| 3/2/16 | 002A | TSS | Sample not taken within first hour of discharge | |
| 3/2/16 | 002A | TSS | Not noted on DMR | |
| 3/11/16 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 3/11/16 | 001A | Oil & Grease | Sample not taken within first hour of discharge | |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 3/11/16 | 001A | Oil & Grease | Not noted on DMR | |
| 3/11/16 | 001A | TSS | Sample not collected during first 30 min. of discharge | |
| 3/11/16 | 001A | TSS | Sample not taken within first hour of discharge | |
| 3/11/16 | 001A | TSS | Not noted on DMR | |
| 3/11/16 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 3/11/16 | 002A | Oil & Grease | Sample not taken within first hour of discharge | |
| 3/11/16 | 002A | Oil & Grease | Not noted on DMR | |
| 3/11/16 | 002A | TSS | Sample not collected during first 30 min. of discharge | |
| 3/11/16 | 002A | TSS | Sample not taken within first hour of discharge | |
| 3/11/16 | 002A | TSS | Not noted on DMR | |
| 4/5/16 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 4/5/16 | 001A | Oil & Grease | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Oil & Grease | Not noted on DMR | |
| 4/5/16 | 001A | TSS | Sample not collected during first 30 min. of discharge | |
| 4/5/16 | 001A | TSS | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | TSS | Not noted on DMR | |
| 4/5/16 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 4/5/16 | 002A | Oil & Grease | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Oil & Grease | Not noted on DMR | |
| 4/5/16 | 002A | TSS | Sample not collected during first 30 min. of discharge | |
| 4/5/16 | 002A | TSS | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | TSS | Not noted on DMR | |
| 4/8/16 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/8/16 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/8/16 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 4/8/16 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/8/16 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/8/16 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 4/8/16 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/8/16 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/8/16 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 4/8/16 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/8/16 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/8/16 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 5/24/16 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 5/24/16 | 001A | Oil & Grease | Sample not taken within first hour of discharge | |
| 5/24/16 | 001A | Oil & Grease | Not noted on DMR | |
| 5/24/16 | 001A | TSS | Sample not collected during first 30 min. of discharge | |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 5/24/16 | 001A | TSS | Sample not taken within first hour of discharge | |
| 5/24/16 | 001A | TSS | Not noted on DMR | |
| 5/24/16 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 5/24/16 | 002A | Oil & Grease | Sample not taken within first hour of discharge | |
| 5/24/16 | 002A | Oil & Grease | Not noted on DMR | |
| 5/24/16 | 002A | TSS | Sample not collected during first 30 min. of discharge | |
| 5/24/16 | 002A | TSS | Sample not taken within first hour of discharge | |
| 5/24/16 | 002A | TSS | Not noted on DMR | |
| 6/6/16 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/16 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/16 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/16 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/16 | 003A** | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 003A** | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 003A** | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/16 | 003A** | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 003A** | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 003A** | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 6/21/16 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 6/21/16 | 001A | Oil & Grease | Sample not taken within first hour of discharge | |
| 6/21/16 | 001A | Oil & Grease | Not noted on DMR | |
| 6/21/16 | 001A | TSS | Sample not collected during first 30 min. of discharge | |
| 6/21/16 | 001A | TSS | Sample not taken within first hour of discharge | |
| 6/21/16 | 001A | TSS | Not noted on DMR | |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 6/21/16 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 6/21/16 | 002A | Oil & Grease | Sample not taken within first hour of discharge | |
| 6/21/16 | 002A | Oil & Grease | Not noted on DMR | |
| 6/21/16 | 002A | TSS | Sample not collected during first 30 min. of discharge | |
| 6/21/16 | 002A | TSS | Sample not taken within first hour of discharge | |
| 6/21/16 | 002A | TSS | Not noted on DMR | |
| 7/5/16 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | |
| 7/5/16 | 001A | Oil & Grease | Sample not taken within first hour of discharge | |
| 7/5/16 | 001A | Oil & Grease | Not noted on DMR | |
| 7/5/16 | 001A | TSS | Sample not collected during first 30 min. of discharge | |
| 7/5/16 | 001A | TSS | Sample not taken within first hour of discharge | |
| 7/5/16 | 001A | TSS | Not noted on DMR | |
| 9/2/16 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 9/2/16 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 9/2/16 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 9/2/16 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 9/20/16 | 001A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/20/16 | 001A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/20/16 | 001A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 9/20/16 | 001A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/20/16 | 001A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/20/16 | 001A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| 9/20/16 | 002A | Oil & Grease | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 9/20/16 | 002A | Oil & Grease | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/20/16 | 002A | Oil & Grease | Not noted on DMR | Sample collected 1 day after storm event |
| 9/20/16 | 002A | TSS | Sample not collected during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/20/16 | 002A | TSS | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/20/16 | 002A | TSS | Not noted on DMR | Sample collected 1 day after storm event |
| **TOTAL VIOLATIONS** | | | | **893** |

*We were unable to obtain the July 2015 DMR for the Providence Terminal. Information contained within this DMR may reveal additional violations.

** Permit Part I.A.3.n. 1, at. 7.