# EXHIBIT "F"

**Failure to Monitor Within Timeframe Required by Permit**

"One sample shall be taken during the first 30 minutes of discharge from a storm event that is greater than 0.1 inch of rainfall in a 24-hour period and at least 72 hours from the previously measurable (greater than 0.1 inch of rainfall in a 24-hour period) storm event; if this is not feasible, it may be taken within the first hour of discharge and noted on the Discharge Monitoring Report." Permit Part I.A.1 n. 2, at 4.

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 7/1/12 | 002A | Benzene | Sample not taken during first 30 min. of discharge | |
| 7/1/12 | 002A | Benzene | Sample not taken within first hour of discharge | |
| 7/1/12 | 002A | Benzene | Not noted on DMR | |
| 7/1/12 | 002A | Toluene | Sample not taken during first 30 min. of discharge | |
| 7/1/12 | 002A | Toluene | Sample not taken within first hour of discharge | |
| 7/1/12 | 002A | Toluene | Not noted on DMR | |
| 7/1/12 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | |
| 7/1/12 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | |
| 7/1/12 | 002A | Ethylbenzene | Not noted on DMR | |
| 7/1/12 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | |
| 7/1/12 | 002A | Total Xylenes | Sample not taken within first hour of discharge | |
| 7/1/12 | 002A | Total Xylenes | Not noted on DMR | |
| 7/1/12 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | |
| 7/1/12 | 002A | Ethanol | Sample not taken within first hour of discharge | |
| 7/1/12 | 002A | Ethanol | Not noted on DMR | |
| 7/2/12 | 001A | Benzene | Sample not taken during first 30 min. of discharge | |
| 7/2/12 | 001A | Benzene | Sample not taken within first hour of discharge | |
| 7/2/12 | 001A | Benzene | Not noted on DMR | |
| 7/2/12 | 001A | Toluene | Sample not taken during first 30 min. of discharge | |
| 7/2/12 | 001A | Toluene | Sample not taken within first hour of discharge | |
| 7/2/12 | 001A | Toluene | Not noted on DMR | |
| 7/2/12 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | |
| 7/2/12 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | |
| 7/2/12 | 001A | Ethylbenzene | Not noted on DMR | |
| 7/2/12 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | |
| 7/2/12 | 001A | Total Xylenes | Sample not taken within first hour of discharge | |
| 7/2/12 | 001A | Total Xylenes | Not noted on DMR | |
| 7/2/12 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | |
| 7/2/12 | 001A | Ethanol | Sample not taken within first hour of discharge | |
| 7/2/12 | 001A | Ethanol | Not noted on DMR | |
| 8/1/12 | 001A | Benzene | Sample not taken during first 30 min. of discharge | |
| 8/1/12 | 001A | Benzene | Sample not taken within first hour of discharge | |
| 8/1/12 | 001A | Benzene | Not noted on DMR | |
| 8/1/12 | 001A | Toluene | Sample not taken during first 30 min. of discharge | |
| 8/1/12 | 001A | Toluene | Sample not taken within first hour of discharge | |
| 8/1/12 | 001A | Toluene | Not noted on DMR | |
| 8/1/12 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | |
| 8/1/12 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | |
| 8/1/12 | 001A | Ethylbenzene | Not noted on DMR | |
| 8/1/12 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | |
| 8/1/12 | 001A | Total Xylenes | Sample not taken within first hour of discharge | |
| 8/1/12 | 001A | Total Xylenes | Not noted on DMR | |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|---------|
| 8/1/12 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | |
| 8/1/12 | 001A | Ethanol | Sample not taken within first hour of discharge | |
| 8/1/12 | 001A | Ethanol | Not noted on DMR | |
| 8/1/12 | 002A | Benzene | Sample not taken during first 30 min. of discharge | |
| 8/1/12 | 002A | Benzene | Sample not taken within first hour of discharge | |
| 8/1/12 | 002A | Benzene | Not noted on DMR | |
| 8/1/12 | 002A | Toluene | Sample not taken during first 30 min. of discharge | |
| 8/1/12 | 002A | Toluene | Sample not taken within first hour of discharge | |
| 8/1/12 | 002A | Toluene | Not noted on DMR | |
| 8/1/12 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | |
| 8/1/12 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | |
| 8/1/12 | 002A | Ethylbenzene | Not noted on DMR | |
| 8/1/12 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | |
| 8/1/12 | 002A | Total Xylenes | Sample not taken within first hour of discharge | |
| 8/1/12 | 002A | Total Xylenes | Not noted on DMR | |
| 8/1/12 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | |
| 8/1/12 | 002A | Ethanol | Sample not taken within first hour of discharge | |
| 8/1/12 | 002A | Ethanol | Not noted on DMR | |
| 10/3/12 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 10/3/12 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 10/3/12 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 10/3/12 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 10/3/12 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 10/3/12 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 10/3/12 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 10/3/12 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 10/3/12 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 10/3/12 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 10/3/12 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/3/12 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 11/8/12 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 11/8/12 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 11/8/12 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 11/8/12 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 11/8/12 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 11/8/12 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 11/8/12 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 11/8/12 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 11/8/12 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 11/8/12 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 11/8/12 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/8/12 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 1/15/13 | 001A | Benzene | Sample not taken during first 30 min. of discharge | |
| 1/15/13 | 001A | Benzene | Sample not taken within first hour of discharge | |
| 1/15/13 | 001A | Benzene | Not noted on DMR | |
| 1/15/13 | 001A | Toluene | Sample not taken during first 30 min. of discharge | |
| 1/15/13 | 001A | Toluene | Sample not taken within first hour of discharge | |
| 1/15/13 | 001A | Toluene | Not noted on DMR | |
| 1/15/13 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | |
| 1/15/13 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | |
| 1/15/13 | 001A | Ethylbenzene | Not noted on DMR | |
| 1/15/13 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | |
| 1/15/13 | 001A | Total Xylenes | Sample not taken within first hour of discharge | |
| 1/15/13 | 001A | Total Xylenes | Not noted on DMR | |
| 1/15/13 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | |

| Date | Outfall | Parameter | Violation | Notes |
|---|---|---|---|---|
| 1/15/13 | 001A | Ethanol | Sample not taken within first hour of discharge | |
| 1/15/13 | 001A | Ethanol | Not noted on DMR | |
| 1/15/13 | 002A | Benzene | Sample not taken during first 30 min. of discharge | |
| 1/15/13 | 002A | Benzene | Sample not taken within first hour of discharge | |
| 1/15/13 | 002A | Benzene | Not noted on DMR | |
| 1/15/13 | 002A | Toluene | Sample not taken during first 30 min. of discharge | |
| 1/15/13 | 002A | Toluene | Sample not taken within first hour of discharge | |
| 1/15/13 | 002A | Toluene | Not noted on DMR | |
| 1/15/13 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | |
| 1/15/13 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | |
| 1/15/13 | 002A | Ethylbenzene | Not noted on DMR | |
| 1/15/13 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | |
| 1/15/13 | 002A | Total Xylenes | Sample not taken within first hour of discharge | |
| 1/15/13 | 002A | Total Xylenes | Not noted on DMR | |
| 1/15/13 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | |
| 1/15/13 | 002A | Ethanol | Sample not taken within first hour of discharge | |
| 1/15/13 | 002A | Ethanol | Not noted on DMR | |
| 2/12/13 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 2/12/13 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 2/12/13 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 2/12/13 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 2/12/13 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 2/12/13 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|---------|
| 2/12/13 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 2/12/13 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 2/12/13 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 2/12/13 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 2/12/13 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/12/13 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 3/8/13 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 3/8/13 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 3/8/13 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 3/8/13 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|---------|
| 3/8/13 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 3/8/13 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 3/8/13 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 3/8/13 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 3/8/13 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 3/8/13 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/8/13 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 4/1/13 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Acenaphthene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Acenaphthene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Acenaphthene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Acenaphthylene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Acenaphthylene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Acenaphthylene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Anthracene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Anthracene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Anthracene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Benzo(a)anthracene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Benzo(a)anthracene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Benzo(a)anthracene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Benzo(a)pyrene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Benzo(a)pyrene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Benzo(a)pyrene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Benzo(b)fluoranthene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Benzo(b)fluoranthene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 4/1/13 | 001A | Benzo(b)fluoranthene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Benzo(ghi)perylene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Benzo(ghi)perylene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Benzo(ghi)perylene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Benzo(k)fluoranthene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Benzo(k)fluoranthene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Benzo(k)fluoranthene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Chrysene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Chrysene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Chrysene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Dibenz(a,h)anthracene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Dibenz(a,h)anthracene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Dibenz(a,h)anthracene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Fluoranthene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Fluoranthene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Fluoranthene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Fluorene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Fluorene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Fluorene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Indeno(1,2,3-cd)pyrene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Indeno(1,2,3-cd)pyrene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Indeno(1,2,3-cd)pyrene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Naphthalene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Naphthalene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Naphthalene | Not noted on DMR | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|---|---|---|---|---|
| 4/1/13 | 001A | Phenanthrene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Phenanthrene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Phenanthrene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Pyrene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Pyrene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 001A | Pyrene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Acenaphthene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Acenaphthene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Acenaphthene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Acenaphthylene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 4/1/13 | 002A | Acenaphthylene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Acenaphthylene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Anthracene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Anthracene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Anthracene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Benzo(a)anthracene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Benzo(a)anthracene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Benzo(a)anthracene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Benzo(a)pyrene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Benzo(a)pyrene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Benzo(a)pyrene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Benzo(b)fluoranthene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Benzo(b)fluoranthene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Benzo(b)fluoranthene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Benzo(ghi)perylene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Benzo(ghi)perylene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Benzo(ghi)perylene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Benzo(k)fluoranthene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Benzo(k)fluoranthene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Benzo(k)fluoranthene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Chrysene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Chrysene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Chrysene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Dibenz(a,h)anthracene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Dibenz(a,h)anthracene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 4/1/13 | 002A | Dibenz(a,h)anthracene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Fluoranthene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Fluoranthene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Fluoranthene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Fluorene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Fluorene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Fluorene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Indeno(1,2,3-cd)pyrene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Indeno(1,2,3-cd)pyrene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Indeno(1,2,3-cd)pyrene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Naphthalene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Naphthalene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Naphthalene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Phenanthrene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Phenanthrene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Phenanthrene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Pyrene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Pyrene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/1/13 | 002A | Pyrene | Not noted on DMR | Sample collected 1 day after storm event |
| 5/10/13 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 5/10/13 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 5/10/13 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 5/10/13 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 5/10/13 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 5/10/13 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 5/10/13 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 5/10/13 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 5/10/13 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 5/10/13 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/10/13 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 7/2/13 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |

13

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 7/2/13 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 7/2/13 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 7/2/13 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 7/2/13 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 7/2/13 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 7/2/13 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 7/2/13 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 7/2/13 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 7/2/13 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 7/2/13 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 7/2/13 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/2/13 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 9/3/13 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 9/3/13 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 9/3/13 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 9/3/13 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 9/3/13 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 9/3/13 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 9/3/13 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 9/3/13 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 9/3/13 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 9/3/13 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/3/13 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 10/7/13 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 10/7/13 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 10/7/13 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 10/7/13 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 10/7/13 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 10/7/13 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 10/7/13 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 10/7/13 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 10/7/13 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 10/7/13 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 10/7/13 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/7/13 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 11/8/13 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/13 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/8/13 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 11/8/13 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/13 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/8/13 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 11/8/13 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/13 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/8/13 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 11/8/13 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/13 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|-------|
| 11/8/13 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 11/8/13 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/8/13 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/8/13 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 12/3/13 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 001A | Benzene | Not noted on DMR | Sample collected 2 days after storm event |
| 12/3/13 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 001A | Toluene | Not noted on DMR | Sample collected 2 days after storm event |
| 12/3/13 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 2 days after storm event |
| 12/3/13 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 001A | Total Xylenes | Not noted on DMR | Sample collected 2 days after storm event |
| 12/3/13 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 001A | Ethanol | Not noted on DMR | Sample collected 2 days after storm event |
| 12/3/13 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 002A | Benzene | Not noted on DMR | Sample collected 2 days after storm event |
| 12/3/13 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 002A | Toluene | Not noted on DMR | Sample collected 2 days after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 12/3/13 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 2 days after storm event |
| 12/3/13 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 002A | Total Xylenes | Not noted on DMR | Sample collected 2 days after storm event |
| 12/3/13 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 12/3/13 | 002A | Ethanol | Not noted on DMR | Sample collected 2 days after storm event |
| 2/4/14 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/14 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/14 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 2/4/14 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/14 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/14 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 2/4/14 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/14 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/14 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 2/4/14 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/14 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/14 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 2/4/14 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/14 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/14 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 3/20/14 | 001A | Benzene | Sample not taken during first 30 min. of discharge | |
| 3/20/14 | 001A | Benzene | Sample not taken within first hour of discharge | |
| 3/20/14 | 001A | Benzene | Not noted on DMR | |

19

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|---------|
| 3/20/14 | 001A | Toluene | Sample not taken during first 30 min. of discharge | |
| 3/20/14 | 001A | Toluene | Sample not taken within first hour of discharge | |
| 3/20/14 | 001A | Toluene | Not noted on DMR | |
| 3/20/14 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | |
| 3/20/14 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | |
| 3/20/14 | 001A | Ethylbenzene | Not noted on DMR | |
| 3/20/14 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | |
| 3/20/14 | 001A | Total Xylenes | Sample not taken within first hour of discharge | |
| 3/20/14 | 001A | Total Xylenes | Not noted on DMR | |
| 3/20/14 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | |
| 3/20/14 | 001A | Ethanol | Sample not taken within first hour of discharge | |
| 3/20/14 | 001A | Ethanol | Not noted on DMR | |
| 3/20/14 | 002A | Benzene | Sample not taken during first 30 min. of discharge | |
| 3/20/14 | 002A | Benzene | Sample not taken within first hour of discharge | |
| 3/20/14 | 002A | Benzene | Not noted on DMR | |
| 3/20/14 | 002A | Toluene | Sample not taken during first 30 min. of discharge | |
| 3/20/14 | 002A | Toluene | Sample not taken within first hour of discharge | |
| 3/20/14 | 002A | Toluene | Not noted on DMR | |
| 3/20/14 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | |
| 3/20/14 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | |
| 3/20/14 | 002A | Ethylbenzene | Not noted on DMR | |
| 3/20/14 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | |
| 3/20/14 | 002A | Total Xylenes | Sample not taken within first hour of discharge | |
| 3/20/14 | 002A | Total Xylenes | Not noted on DMR | |
| 3/20/14 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | |
| 3/20/14 | 002A | Ethanol | Sample not taken within first hour of discharge | |
| 3/20/14 | 002A | Ethanol | Not noted on DMR | |
| 4/9/14 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |

20

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 4/9/14 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Acenaphthene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Acenaphthene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Acenaphthene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Acenaphthylene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Acenaphthylene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Acenaphthylene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Anthracene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Anthracene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Anthracene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Benzo(a)anthracene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Benzo(a)anthracene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Benzo(a)anthracene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Benzo(a)pyrene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Benzo(a)pyrene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Benzo(a)pyrene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Benzo(b)fluoranthene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Benzo(b)fluoranthene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Benzo(b)fluoranthene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Benzo(ghi)perylene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Benzo(ghi)perylene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Benzo(ghi)perylene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Benzo(k)fluoranthene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|-------|
| 4/9/14 | 001A | Benzo(k)fluoranthene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Benzo(k)fluoranthene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Chrysene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Chrysene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Chrysene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Dibenz(a,h)anthracene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Dibenz(a,h)anthracene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Dibenz(a,h)anthracene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Fluoranthene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Fluoranthene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Fluoranthene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Fluorene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Fluorene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Fluorene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Indeno(1,2,3-cd)pyrene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Indeno(1,2,3-cd)pyrene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Indeno(1,2,3-cd)pyrene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Naphthalene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Naphthalene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Naphthalene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Phenanthrene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Phenanthrene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Phenanthrene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Pyrene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 001A | Pyrene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|---|---|---|---|---|
| 4/9/14 | 001A | Pyrene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Acenaphthene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Acenaphthene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Acenaphthene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Acenaphthylene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Acenaphthylene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Acenaphthylene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Anthracene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Anthracene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Anthracene | Not noted on DMR | Sample collected 1 day after storm event |

23

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 4/9/14 | 002A | Benzo(a)anthracene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Benzo(a)anthracene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Benzo(a)anthracene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Benzo(a)pyrene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Benzo(a)pyrene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Benzo(a)pyrene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Benzo(b)fluoranthene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Benzo(b)fluoranthene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Benzo(b)fluoranthene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Benzo(ghi)perylene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Benzo(ghi)perylene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Benzo(ghi)perylene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Benzo(k)fluoranthene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Benzo(k)fluoranthene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Benzo(k)fluoranthene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Chrysene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Chrysene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Chrysene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Dibenz(a,h)anthracene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Dibenz(a,h)anthracene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Dibenz(a,h)anthracene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Fluoranthene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Fluoranthene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Fluoranthene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Fluorene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|---------|
| 4/9/14 | 002A | Fluorene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Fluorene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Indeno(1,2,3-cd)pyrene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Indeno(1,2,3-cd)pyrene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Indeno(1,2,3-cd)pyrene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Naphthalene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Naphthalene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Naphthalene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Phenanthrene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Phenanthrene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Phenanthrene | Not noted on DMR | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Pyrene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Pyrene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 4/9/14 | 002A | Pyrene | Not noted on DMR | Sample collected 1 day after storm event |
| 5/2/14 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 5/2/14 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 5/2/14 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 5/2/14 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|---|---|---|---|---|
| 5/2/14 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 5/2/14 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 5/2/14 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 5/2/14 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 5/2/14 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 5/2/14 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 5/2/14 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/2/14 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/14 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/14 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|-------|
| 6/6/14 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/14 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/14 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/14 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/14 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/14 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/14 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/14 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/14 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 7/15/14 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 7/15/14 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 7/15/14 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 7/15/14 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 7/15/14 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 7/15/14 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 7/15/14 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 7/15/14 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 7/15/14 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 7/15/14 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|---|---|---|---|---|
| 7/15/14 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 7/15/14 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 7/15/14 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 8/14/14 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 8/14/14 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 8/14/14 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 8/14/14 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 8/14/14 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 8/14/14 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 8/14/14 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|-------|
| 8/14/14 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 8/14/14 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 8/14/14 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/14/14 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 9/2/14 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 001A | Benzene | Not noted on DMR | Sample collected 2 days after storm event |
| 9/2/14 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 001A | Toluene | Not noted on DMR | Sample collected 2 days after storm event |
| 9/2/14 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 2 days after storm event |
| 9/2/14 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 001A | Total Xylenes | Not noted on DMR | Sample collected 2 days after storm event |
| 9/2/14 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 001A | Ethanol | Not noted on DMR | Sample collected 2 days after storm event |
| 9/2/14 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 9/2/14 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 002A | Benzene | Not noted on DMR | Sample collected 2 days after storm event |
| 9/2/14 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 002A | Toluene | Not noted on DMR | Sample collected 2 days after storm event |
| 9/2/14 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 2 days after storm event |
| 9/2/14 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 002A | Total Xylenes | Not noted on DMR | Sample collected 2 days after storm event |
| 9/2/14 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 9/2/14 | 002A | Ethanol | Not noted on DMR | Sample collected 2 days after storm event |
| 10/2/14 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 10/2/14 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 10/2/14 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 10/2/14 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 10/2/14 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 10/2/14 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 10/2/14 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 10/2/14 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 10/2/14 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 10/2/14 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 10/2/14 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 10/2/14 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 11/3/14 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 11/3/14 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|---------|
| 11/3/14 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 11/3/14 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 11/3/14 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 11/3/14 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 11/3/14 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 11/3/14 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 11/3/14 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 11/3/14 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/3/14 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 1/5/15 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 1/5/15 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 1/5/15 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 1/5/15 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 1/5/15 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 1/5/15 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 1/5/15 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 1/5/15 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 1/5/15 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 1/5/15 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|---------|
| 1/5/15 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 1/5/15 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/5/15 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 2/23/15 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/23/15 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/23/15 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 2/23/15 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/23/15 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/23/15 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 2/23/15 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/23/15 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/23/15 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 2/23/15 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/23/15 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/23/15 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 2/23/15 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/23/15 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/23/15 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 3/4/15 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/4/15 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/4/15 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 3/4/15 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/4/15 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/4/15 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|---------|
| 3/4/15 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/4/15 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/4/15 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 3/4/15 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/4/15 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/4/15 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 3/4/15 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 3/4/15 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 3/4/15 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 3/16/15 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 3/16/15 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 3/16/15 | 002A | Benzene | Not noted on DMR | Sample collected 2 days after storm event |
| 3/16/15 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 3/16/15 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 3/16/15 | 002A | Toluene | Not noted on DMR | Sample collected 2 days after storm event |
| 3/16/15 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 3/16/15 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 3/16/15 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 2 days after storm event |
| 3/16/15 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 3/16/15 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 3/16/15 | 002A | Total Xylenes | Not noted on DMR | Sample collected 2 days after storm event |
| 3/16/15 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 2 days after storm event |
| 3/16/15 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 2 days after storm event |
| 3/16/15 | 002A | Ethanol | Not noted on DMR | Sample collected 2 days after storm event |
| 5/13/15 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 5/13/15 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/13/15 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 5/13/15 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/13/15 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/13/15 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 5/13/15 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/13/15 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/13/15 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 5/13/15 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/13/15 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/13/15 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 5/13/15 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 5/13/15 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 5/13/15 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 6/1/15 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 6/1/15 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 6/1/15 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 6/1/15 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|---------|
| 6/1/15 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 6/1/15 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 6/1/15 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 6/1/15 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 6/1/15 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 6/1/15 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 6/1/15 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/1/15 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 8/12/15 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 8/12/15 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 8/12/15 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 8/12/15 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 8/12/15 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 8/12/15 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 8/12/15 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 8/12/15 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 8/12/15 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 8/12/15 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 8/12/15 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 9/11/15 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 9/11/15 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 9/11/15 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 9/11/15 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 9/11/15 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 9/11/15 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 9/11/15 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 9/11/15 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 9/11/15 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 9/11/15 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|---|---|---|---|---|
| 9/11/15 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 9/11/15 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/11/15 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 10/13/15 | 001A | Benzene | Sample not taken during first 30 min. of discharge | |
| 10/13/15 | 001A | Benzene | Sample not taken within first hour of discharge | |
| 10/13/15 | 001A | Benzene | Not noted on DMR | |
| 10/13/15 | 001A | Toluene | Sample not taken during first 30 min. of discharge | |
| 10/13/15 | 001A | Toluene | Sample not taken within first hour of discharge | |
| 10/13/15 | 001A | Toluene | Not noted on DMR | |
| 10/13/15 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | |
| 10/13/15 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | |
| 10/13/15 | 001A | Ethylbenzene | Not noted on DMR | |
| 10/13/15 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | |
| 10/13/15 | 001A | Total Xylenes | Sample not taken within first hour of discharge | |
| 10/13/15 | 001A | Total Xylenes | Not noted on DMR | |
| 10/13/15 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | |
| 10/13/15 | 001A | Ethanol | Sample not taken within first hour of discharge | |
| 10/13/15 | 001A | Ethanol | Not noted on DMR | |
| 10/13/15 | 002A | Benzene | Sample not taken during first 30 min. of discharge | |
| 10/13/15 | 002A | Benzene | Sample not taken within first hour of discharge | |
| 10/13/15 | 002A | Benzene | Not noted on DMR | |
| 10/13/15 | 002A | Toluene | Sample not taken during first 30 min. of discharge | |
| 10/13/15 | 002A | Toluene | Sample not taken within first hour of discharge | |
| 10/13/15 | 002A | Toluene | Not noted on DMR | |
| 10/13/15 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | |
| 10/13/15 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | |
| 10/13/15 | 002A | Ethylbenzene | Not noted on DMR | |
| 10/13/15 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | |
| 10/13/15 | 002A | Total Xylenes | Sample not taken within first hour of discharge | |
| 10/13/15 | 002A | Total Xylenes | Not noted on DMR | |
| 10/13/15 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | |
| 10/13/15 | 002A | Ethanol | Sample not taken within first hour of discharge | |
| 10/13/15 | 002A | Ethanol | Not noted on DMR | |
| 11/12/15 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 11/12/15 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 11/12/15 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 11/12/15 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 11/12/15 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 11/12/15 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 11/12/15 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 11/12/15 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 11/12/15 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 11/12/15 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 11/12/15 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 12/2/15 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | *Notes* |
|---|---|---|---|---|
| 12/2/15 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 12/2/15 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 12/2/15 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 12/2/15 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 12/2/15 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 12/2/15 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 12/2/15 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 12/2/15 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 12/2/15 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 12/2/15 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 12/2/15 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 12/2/15 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 1/11/16 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 1/11/16 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 1/11/16 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 1/11/16 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 1/11/16 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 1/11/16 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 1/11/16 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|---------|
| 1/11/16 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 1/11/16 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 1/11/16 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 1/11/16 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 2/4/16 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 2/4/16 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 2/4/16 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 2/4/16 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 2/4/16 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 2/4/16 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 2/4/16 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 2/4/16 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 2/4/16 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 2/4/16 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 2/4/16 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 2/4/16 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 3/2/16 | 001A | Benzene | Sample not taken during first 30 min. of discharge | |
| 3/2/16 | 001A | Benzene | Sample not taken within first hour of discharge | |
| 3/2/16 | 001A | Benzene | Not noted on DMR | |
| 3/2/16 | 001A | Toluene | Sample not taken during first 30 min. of discharge | |
| 3/2/16 | 001A | Toluene | Sample not taken within first hour of discharge | |
| 3/2/16 | 001A | Toluene | Not noted on DMR | |
| 3/2/16 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | |
| 3/2/16 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | |
| 3/2/16 | 001A | Ethylbenzene | Not noted on DMR | |
| 3/2/16 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | |
| 3/2/16 | 001A | Total Xylenes | Sample not taken within first hour of discharge | |
| 3/2/16 | 001A | Total Xylenes | Not noted on DMR | |
| 3/2/16 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | |
| 3/2/16 | 001A | Ethanol | Sample not taken within first hour of discharge | |
| 3/2/16 | 001A | Ethanol | Not noted on DMR | |
| 3/2/16 | 002A | Benzene | Sample not taken during first 30 min. of discharge | |
| 3/2/16 | 002A | Benzene | Sample not taken within first hour of discharge | |
| 3/2/16 | 002A | Benzene | Not noted on DMR | |
| 3/2/16 | 002A | Toluene | Sample not taken during first 30 min. of discharge | |
| 3/2/16 | 002A | Toluene | Sample not taken within first hour of discharge | |
| 3/2/16 | 002A | Toluene | Not noted on DMR | |
| 3/2/16 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | |
| 3/2/16 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | |

46

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 3/2/16 | 002A | Ethylbenzene | Not noted on DMR | |
| 3/2/16 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | |
| 3/2/16 | 002A | Total Xylenes | Sample not taken within first hour of discharge | |
| 3/2/16 | 002A | Total Xylenes | Not noted on DMR | |
| 3/2/16 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | |
| 3/2/16 | 002A | Ethanol | Sample not taken within first hour of discharge | |
| 3/2/16 | 002A | Ethanol | Not noted on DMR | |
| 4/5/16 | 001A | Benzene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Benzene | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Benzene | Not noted on DMR | |
| 4/5/16 | 001A | Toluene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Toluene | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Toluene | Not noted on DMR | |
| 4/5/16 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Ethylbenzene | Not noted on DMR | |
| 4/5/16 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Total Xylenes | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Total Xylenes | Not noted on DMR | |
| 4/5/16 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Ethanol | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Ethanol | Not noted on DMR | |
| 4/5/16 | 001A | Acenaphthene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Acenaphthene | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Acenaphthene | Not noted on DMR | |
| 4/5/16 | 001A | Acenaphthylene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Acenaphthylene | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Acenaphthylene | Not noted on DMR | |
| 4/5/16 | 001A | Anthracene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Anthracene | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Anthracene | Not noted on DMR | |
| 4/5/16 | 001A | Benzo(a)anthracene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Benzo(a)anthracene | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Benzo(a)anthracene | Not noted on DMR | |
| 4/5/16 | 001A | Benzo(a)pyrene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Benzo(a)pyrene | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Benzo(a)pyrene | Not noted on DMR | |
| 4/5/16 | 001A | Benzo(b)fluoranthene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Benzo(b)fluoranthene | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Benzo(b)fluoranthene | Not noted on DMR | |
| 4/5/16 | 001A | Benzo(ghi)perylene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Benzo(ghi)perylene | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Benzo(ghi)perylene | Not noted on DMR | |
| 4/5/16 | 001A | Benzo(k)fluoranthene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Benzo(k)fluoranthene | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Benzo(k)fluoranthene | Not noted on DMR | |
| 4/5/16 | 001A | Chrysene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Chrysene | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Chrysene | Not noted on DMR | |
| 4/5/16 | 001A | Dibenz(a,h)anthracene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Dibenz(a,h)anthracene | Sample not taken within first hour of discharge | |

| Date | Outfall | Parameter | Violation | Notes |
|------|---------|-----------|-----------|-------|
| 4/5/16 | 001A | Dibenz(a,h)anthracene | Not noted on DMR | |
| 4/5/16 | 001A | Fluoranthene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Fluoranthene | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Fluoranthene | Not noted on DMR | |
| 4/5/16 | 001A | Fluorene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Fluorene | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Fluorene | Not noted on DMR | |
| 4/5/16 | 001A | Indeno(1,2,3-cd)pyrene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Indeno(1,2,3-cd)pyrene | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Indeno(1,2,3-cd)pyrene | Not noted on DMR | |
| 4/5/16 | 001A | Naphthalene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Naphthalene | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Naphthalene | Not noted on DMR | |
| 4/5/16 | 001A | Phenanthrene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Phenanthrene | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Phenanthrene | Not noted on DMR | |
| 4/5/16 | 001A | Pyrene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 001A | Pyrene | Sample not taken within first hour of discharge | |
| 4/5/16 | 001A | Pyrene | Not noted on DMR | |
| 4/5/16 | 002A | Benzene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Benzene | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Benzene | Not noted on DMR | |
| 4/5/16 | 002A | Toluene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Toluene | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Toluene | Not noted on DMR | |
| 4/5/16 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Ethylbenzene | Not noted on DMR | |
| 4/5/16 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Total Xylenes | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Total Xylenes | Not noted on DMR | |
| 4/5/16 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Ethanol | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Ethanol | Not noted on DMR | |
| 4/5/16 | 002A | Acenaphthene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Acenaphthene | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Acenaphthene | Not noted on DMR | |
| 4/5/16 | 002A | Acenaphthylene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Acenaphthylene | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Acenaphthylene | Not noted on DMR | |
| 4/5/16 | 002A | Anthracene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Anthracene | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Anthracene | Not noted on DMR | |
| 4/5/16 | 002A | Benzo(a)anthracene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Benzo(a)anthracene | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Benzo(a)anthracene | Not noted on DMR | |
| 4/5/16 | 002A | Benzo(a)pyrene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Benzo(a)pyrene | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Benzo(a)pyrene | Not noted on DMR | |
| 4/5/16 | 002A | Benzo(b)fluoranthene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Benzo(b)fluoranthene | Sample not taken within first hour of discharge | |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|-------|
| 4/5/16 | 002A | Benzo(b)fluoranthene | Not noted on DMR | |
| 4/5/16 | 002A | Benzo(ghi)perylene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Benzo(ghi)perylene | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Benzo(ghi)perylene | Not noted on DMR | |
| 4/5/16 | 002A | Benzo(k)fluoranthene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Benzo(k)fluoranthene | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Benzo(k)fluoranthene | Not noted on DMR | |
| 4/5/16 | 002A | Chrysene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Chrysene | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Chrysene | Not noted on DMR | |
| 4/5/16 | 002A | Dibenz(a,h)anthracene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Dibenz(a,h)anthracene | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Dibenz(a,h)anthracene | Not noted on DMR | |
| 4/5/16 | 002A | Fluoranthene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Fluoranthene | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Fluoranthene | Not noted on DMR | |
| 4/5/16 | 002A | Fluorene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Fluorene | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Fluorene | Not noted on DMR | |
| 4/5/16 | 002A | Indeno(1,2,3-cd)pyrene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Indeno(1,2,3-cd)pyrene | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Indeno(1,2,3-cd)pyrene | Not noted on DMR | |
| 4/5/16 | 002A | Naphthalene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Naphthalene | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Naphthalene | Not noted on DMR | |
| 4/5/16 | 002A | Phenanthrene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Phenanthrene | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Phenanthrene | Not noted on DMR | |
| 4/5/16 | 002A | Pyrene | Sample not taken during first 30 min. of discharge | |
| 4/5/16 | 002A | Pyrene | Sample not taken within first hour of discharge | |
| 4/5/16 | 002A | Pyrene | Not noted on DMR | |
| 6/6/16 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/16 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/16 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/16 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|---------|
| 6/6/16 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/16 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/16 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/16 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/16 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/16 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 6/6/16 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 6/6/16 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 7/5/16 | 001A | Benzene | Sample not taken during first 30 min. of discharge | |
| 7/5/16 | 001A | Benzene | Sample not taken within first hour of discharge | |
| 7/5/16 | 001A | Benzene | Not noted on DMR | |
| 7/5/16 | 001A | Toluene | Sample not taken during first 30 min. of discharge | |
| 7/5/16 | 001A | Toluene | Sample not taken within first hour of discharge | |
| 7/5/16 | 001A | Toluene | Not noted on DMR | |
| 7/5/16 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | |
| 7/5/16 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | |
| 7/5/16 | 001A | Ethylbenzene | Not noted on DMR | |
| 7/5/16 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | |
| 7/5/16 | 001A | Total Xylenes | Sample not taken within first hour of discharge | |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|---------|
| 7/5/16 | 001A | Total Xylenes | Not noted on DMR | |
| 7/5/16 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | |
| 7/5/16 | 001A | Ethanol | Sample not taken within first hour of discharge | |
| 7/5/16 | 001A | Ethanol | Not noted on DMR | |
| 9/2/16 | 001A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 001A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 001A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 9/2/16 | 001A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 001A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 001A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 9/2/16 | 001A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 001A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 001A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 9/2/16 | 001A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 001A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 001A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 9/2/16 | 001A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 001A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 001A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| 9/2/16 | 002A | Benzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 002A | Benzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 002A | Benzene | Not noted on DMR | Sample collected 1 day after storm event |
| 9/2/16 | 002A | Toluene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 002A | Toluene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 002A | Toluene | Not noted on DMR | Sample collected 1 day after storm event |
| 9/2/16 | 002A | Ethylbenzene | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 002A | Ethylbenzene | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |

| Date | Outfall | Parameter | Violation | *Notes* |
|------|---------|-----------|-----------|---------|
| 9/2/16 | 002A | Ethylbenzene | Not noted on DMR | Sample collected 1 day after storm event |
| 9/2/16 | 002A | Total Xylenes | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 002A | Total Xylenes | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 002A | Total Xylenes | Not noted on DMR | Sample collected 1 day after storm event |
| 9/2/16 | 002A | Ethanol | Sample not taken during first 30 min. of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 002A | Ethanol | Sample not taken within first hour of discharge | Sample collected 1 day after storm event |
| 9/2/16 | 002A | Ethanol | Not noted on DMR | Sample collected 1 day after storm event |
| **TOTAL VIOLATIONS** | | | | **1443** |

*We were unable to obtain the July 2015 DMR for the Providence Terminal. Information contained within this DMR may reveal additional violations.